Adam R. Mandelsberg, Bar No. 065532013
PERKINS COIE LLP
1155 Avenue of the Americas, 22nd Floor
New York, New York 10036-2711
Telephone: +1.212.261.6867
Facsimile: +1.212.399.8067
AMandelsberg@perkinscoie.com

Attorneys for Defendant
National Board of Medical Examiners

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| Jason Zangara,<br><br>                   Plaintiff,<br><br>    v.<br><br>National Board of Medical Examiners,<br><br>                  Defendant. | Civil No. 3:22-cv-01559-GC-LHG<br><br>Motion Returnable November 7, 2022 |

## DECLARATION OF CAROL MORRISON, PH.D.

1.     My name is Carol Morrison.  I am a Principal Psychometrician at the National Board of Medical Examiners ("NBME").  Unless otherwise stated, I have personal knowledge of the facts stated below, based on my work at NBME and my review of company records maintained in the ordinary course of business, as referenced below.

2.      NBME is a non-profit organization whose mission is to help protect the public health through the development and administration of high-quality examinations for health professionals.

3.      NBME co-sponsors the United States Medical Licensing Examination ("USMLE"), which is made up of three "Step" exams - Steps 1, 2 and 3.  As part of their mission to help ensure safe and effective patient care, licensing authorities across the country rely upon the USMLE to help evaluate the qualifications of individuals seeking an initial license to practice medicine.

4.      NBME separately develops and sells standardized subject examinations for use as assessment tools by medical educators. NBME subject examinations provide medical schools with a tool for measuring examinees' understanding of the basic sciences.

5.      The Comprehensive Basic Science Examination ("CBSE") is an NBME subject examination.  It is a general, integrated achievement test covering material typically learned during basic science education, with somewhat more emphasis on second-year courses in medical schools with traditional criteria. The exam reflects content coverage on USMLE Step 1 and uses the same item formats. Performance on the CBSE helps medical schools identify students' weaknesses prior to taking the Step 1 examination.

6.     NBME subject examinations also include Clinical Science examinations.  The Clinical Science examinations are used to assess third-year medical students' knowledge in specific disciplines at the end of traditional clerkships.

7.     Medical schools and other institutions that utilize these and other NBME subject examinations choose the subject examinations they will order and set individual policies and procedures for when the examinations will be taken, who takes the examinations, and how the institution will use the scores, including whether their students must achieve a minimum score on the test and, if so, what that score will be.

8.     Only a school may purchase a subject examination, not an individual student.

9.     Most of the institutions that use subject examinations are medical schools, which usually administer the subject examinations at their schools. Institutions may also opt to have their subject examinations administered at a test center run by Prometric, Inc., a third-party vendor.

10.     An examinee's subject examination score is based on the number of correct answers the examinee provides on the exam.  If an examinee does not answer a question, that counts as a wrong answer and results in a lower score.

Scores are not determined based on a comparison of how the examinee performed compared to other examinees.

11.     It is my understanding that the plaintiff in this case believes that the CBSE exam and other NBME subject examinations are scored on a "curve." This is not a technical term that is used in the field of psychometrics, but it is my understanding that this term is used colloquially to refer to scoring or grading examinees or students relative to the performance of other examinees or students. That is **not** how the CBSE or other NBME subject examinations are scored. As discussed above, an examinee's score is based on the number of correct answers the examinee provides on the exam, not on how his or her performance compares to other examinees.

12.     Likewise, Step 1 of the USMLE is not scored on a "curve." An examinee's score is based on the number of correct answers the examinee provides on the exam, not on how his or her performance compares to other examinees.

13.     With respect to the CBSE examinations taken by Jason Andrew Zangara prior to early 2022, his scores were reported as a scaled score that approximated a USMLE Step 1 score. Scores are now reported as a percentage. Examinees receive a Total Equated Percent Correct Score that represents the percentage of content mastered, with scores ranging from 0% to 100%. To obtain a Total Equated Percent Correct Score, a raw score is first determined based on the

number of correct answers and incorrect answers (including unanswered questions that are counted as incorrect).  An equated score is then determined using a statistical process that adjusts scores from different test forms in light of the different levels of question difficulty.

14.    Equating is a standard assessment practice which ensures that a score for an exam taken on one date is equivalent to — *i.e.*, has the same meaning as — a score from another administration of that exam, even though the questions on the two exams are not identical.

15.    The Total Equated Percent Correct Score is based on the number of correct answers the examinee provided, and it is not based on how the examinee performance compared to other examinees.  It is not scored on a "curve," as colloquially understood.

16.    NBME subject exams are scored electronically as part of the computer-based test delivery process.  NBME then provides the score reports to the schools that purchased the exam for use in their curriculum.  If they choose to do so, schools can provide copies of the score reports (now called "Performance Reports") to their students.

17.    It is my understanding that if an examinee seeks disability-based testing accommodations on a subject examination, the examinee's institution, not NBME, determines whether any accommodations are warranted, decides what

specific accommodations may be reasonable for a particular examinee, and bears all costs associated with any such accommodations.  The school then advises NBME on the accommodations it wishes to grant.

18.     Attached at Exhibit A is a true and correct copy of a CBSE Score Interpretation Guide and Roster Report for Caribbean Medical University School of Medicine for February 11, 2022.

19.     Attached at Exhibit B is a true and correct copy of a CBSE Score Interpretation Guide for Students and Examinee Performance Profile for Jason Andrew Zangara for the test date April 7, 2017.

20.     Attached at Exhibit C is a true and correct copy of a CBSE Score Interpretation Guide for Students and Examinee Performance Profile for Jason Andrew Zangara for the test date June 19, 2018.

21.     Attached at Exhibit D is a true and correct copy of a CBSE Score Report for Jason Andrew Zangara for the test date November 14, 2019.

22.     Attached at Exhibit E is a true and correct copy of an Examinee Performance Profile Report for the Pediatrics Examination (a Clinical Science examination) for Jason Andrew Zangara dated June 18, 2021.

23.     Attached at Exhibit F is a true and correct copy of an Examinee Performance Profile Report for the Psychiatry Examination (a Clinical Science examination) for Jason Andrew Zangara dated June 26, 2021.

24.     Attached at Exhibit G is a true and correct copy of an Examinee Performance Profile Report for the Family Medicine Modular Core Examination (a Clinical Science examination) for Jason Andrew Zangara dated July 28, 2021.

25.     Attached at Exhibit H is a true and correct copy of an Examinee Performance Profile Report for the Medicine Examination (a Clinical Science examination) for Jason Andrew Zangara dated August 3, 2021.

26.     Attached at Exhibit I is a true and correct copy of a CBSE Score Report for Jason Andrew Zangara dated September 17, 2021.

27.     Attached at Exhibit J is a true and correct copy of a CBSE Score Report for Jason Andrew Zangara dated November 1, 2021.

28.     Attached at Exhibit K is a true and correct copy of a CBSE Score Report for Jason Andrew Zangara dated February 11, 2022.

29.     Attached at Exhibit L is a true and correct copy (formatted to .pdf) of an NBME Test Accommodation Notification Form for the Caribbean Medical University School of Medicine for the CBSE test window starting January 31, 2022.

30.     Attached at Exhibit M is a true and correct copy of a sample Examinee Performance Report for the CBSE reflecting current score reporting.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed on October 17, 2022.

DocuSigned by:

*Carol Morrison*

FE3F8818FBC24AF...

Carol Morrison, Ph.D.

# <u>Exhibit A</u>

# SUBJECT EXAMINATION PROGRAM

## COMPREHENSIVE BASIC SCIENCE EXAMINATION

## SCORE INTERPRETATION GUIDE



NBME® subject examinations provide medical schools with a tool for measuring examinees' understanding of the basic sciences. Although these examinations are designed to be broadly appropriate as part of overall examinee assessment, course objectives vary across schools, and the congruence between subject examination content and course objectives should be considered when interpreting test scores and determining grading standards. Specifically, subject examination scores should not be used alone, but rather in conjunction with other indicators of examinee performance in determination of grades.

## CBSE Scores

Because the Comprehensive Basic Science Examination (CBSE) and the United States Medical Licensing Examination® (USMLE®) Step 1 cover very similar content, CBSE performance can be used in conjunction with other information to assess readiness for Step 1. The CBSE score represents an estimate of an examinee's performance on the USMLE® Step 1 if he/she had taken both exams under the same conditions and with the same level of knowledge. Estimated performance based on taking CBSE is not a guarantee of future performance on Step 1. Many factors, including changing levels of knowledge and testing conditions, may result in a Step 1 score that is higher or lower than the estimated score.

## Precision of Scores

Measurement error is present on all tests, and the standard error of estimate (SEE) provides an index of the (im)precision of scores. If an examinee tested repeatedly under the same conditions on a different set of items covering the same content, his/her CBSE score would fall within one SEE of the current score two-thirds of the time. The SEE on this exam is 8 points.

## Score and Performance Feedback

Summary information on the examinee group tested, examination purpose and number of items scored is provided on each page of the feedback. The _Roster of CBSE Scores_ reports a total test score for each examinee. Reported scores also appear in a comma separated text file that can be downloaded. An _Examinee Performance Profile_, which graphically displays content areas of strength and weakness, is provided for each examinee.

If there were at least 2 examinees, _CBSE Score Descriptive Statistics_ for reported scores are provided along with a _Frequency Distribution_ of the total test score. If there were at least 5 examinees for a single form administration, a detailed _Content Area Item Analysis Report_ summarizing the general content of each item on the exam along with group item performance is provided. Content area item descriptors and group item performance also appear in a file that can be downloaded. If there were at least 5 examinees for a single form administration or 10 examinees for a multiple form administration, a _Summary Content Area Item Analysis Report_ is provided.

If there were at least 15 examinees, a _School Summary Performance Profile_, which graphically displays areas of strength and weakness in each major content area for your specific test administration, is provided.

## Norms

Total academic year norms are provided for two relevant national groups to aid in the interpretation of examinee performance. The two most recent sets of norms that have been developed for this examination are provided for your convenience and are reported on the CBSE score scale. Norms can also be found on the MyNBME Services Portal (MyNBME).

# SUBJECT EXAMINATION PROGRAM

## COMPREHENSIVE BASIC SCIENCE EXAMINATION

## 2020-2021 ACADEMIC YEAR NORMS



### Interpreting Academic Norms

- Norms are provided to aid in the interpretation of examinee performance.
- They make it possible to compare examinees' scores with the performance of a norm group.
- Norm group characteristics:
  - Group 1: Examinees from LCME-accredited medical schools who took a form of this examination with a test purpose code of 'end-of-course', 'end-of-year', or 'other' for the first time during the academic year from 7/1/2020 through 6/30/2021.
  - Group 2: Examinees from LCME-accredited medical schools with a graduation year of 2023 who took a form of this examination during the academic year from 7/1/2020 through 6/30/2021. If an examinee took CBSE multiple times for progress testing or other purposes, only the final attempt in the current academic year is included.
- Group 1 is the norm group that has previously been reported for CBSE. Group 2 is an alternative norm group that provides a comparison to examinees' final CBSE attempt during their second year of medical school. There is substantial overlap between Group 1 and Group 2, but Group 2 also includes examinees from medical schools that administer CBSE multiple times; examinees from these schools are excluded from Group 1.

| Norm Group | Number of Schools | Number of Examinees | Mean | SD |
|---|---|---|---|---|
| Group 1 | 73 | 9,784 | 186.6 | 30.9 |
| Group 2 | 94 | 11,570 | 198.2 | 28.4 |

### Using the Table

- Locate an examinee's score in the column labeled "CBSE Score" and note the entry in the adjacent column labeled "Percentile Ranks" for the examinee group of interest. This number indicates the percentage of examinees that scored at or below the examinee's CBSE score.

| CBSE Score | Group 1 Percentile Ranks | Group 2 Percentile Ranks | CBSE Score | Group 1 Percentile Ranks | Group 2 Percentile Ranks |
|---|---|---|---|---|---|
| 252 and above | 99 | 98 | 184 | 49 | 32 |
| 250 | 98 | 97 | 182 | 47 | 30 |
| 248 | 98 | 97 | 180 | 44 | 27 |
| 246 | 97 | 96 | 178 | 42 | 25 |
| 244 | 97 | 95 | 176 | 40 | 24 |
| 242 | 96 | 94 | 174 | 38 | 21 |
| 240 | 95 | 93 | 172 | 35 | 19 |
| 238 | 95 | 92 | 170 | 33 | 18 |
| 236 | 94 | 91 | 168 | 31 | 16 |
| 234 | 93 | 89 | 166 | 29 | 14 |
| 232 | 92 | 88 | 164 | 27 | 13 |
| 230 | 91 | 86 | 162 | 24 | 11 |
| 228 | 90 | 85 | 160 | 22 | 10 |
| 226 | 89 | 83 | 158 | 20 | 8 |
| 224 | 87 | 81 | 156 | 18 | 7 |
| 222 | 86 | 79 | 154 | 16 | 6 |
| 220 | 85 | 77 | 152 | 14 | 5 |
| 218 | 83 | 75 | 150 | 12 | 5 |
| 216 | 81 | 73 | 148 | 11 | 4 |
| 214 | 80 | 71 | 146 | 10 | 3 |
| 212 | 78 | 68 | 144 | 8 | 3 |
| 210 | 76 | 66 | 142 | 7 | 2 |
| 208 | 74 | 63 | 140 | 6 | 2 |
| 206 | 72 | 60 | 138 | 5 | 1 |
| 204 | 70 | 57 | 136 | 4 | 1 |
| 202 | 68 | 55 | 134 | 3 | 1 |
| 200 | 66 | 52 | 132 | 3 | 1 |
| 198 | 64 | 49 | 130 | 2 | 1 |
| 196 | 62 | 47 | 128 | 2 | 1 |
| 194 | 61 | 44 | 126 | 1 | 0 |
| 192 | 58 | 42 | 124 | 1 | 0 |
| 190 | 56 | 40 | 122 | 1 | 0 |
| 188 | 54 | 37 | 120 | 1 | 0 |
| 186 | 52 | 34 | 118 and below | 1 | 0 |

# SUBJECT EXAMINATION PROGRAM

## COMPREHENSIVE BASIC SCIENCE EXAMINATION

## 2020-2021 ACADEMIC YEAR NORMS – YEAR 1 EXAMINEES



### Interpreting Academic Norms

- Norms are provided to aid in the interpretation of examinee performance.
- They make it possible to compare examinees' scores with the performance of a norm group.
- Norm group characteristics:
  - Examinees from LCME-accredited medical schools with a graduation year of 2024 who took a form of this examination during the academic year from 7/1/2020 through 6/30/2021. If an examinee took CBSE multiple times for progress testing or other purposes during the first year of medical school, only the final attempt in the current academic year is included.

| Academic Years | Number of Schools | Number of Examinees | Mean | SD |
|---|---|---|---|---|
| 2020-2021 | 24 | 2,616 | 158.8 | 20.5 |

### Using the Table

- To use the table, locate an examinee's score in the column labeled "CBSE Score" and note the entry in the adjacent column labeled "Percentile Ranks." This number indicates the percentage of examinees that scored at or below the examinee's CBSE score.

| CBSE Score | Percentile Ranks | CBSE Score | Percentile Ranks |
|---|---|---|---|
| 240 and above | 100 | 164 | 64 |
| 238 | 100 | 162 | 59 |
| 236 | 100 | 160 | 54 |
| 234 | 100 | 158 | 49 |
| 232 | 100 | 156 | 45 |
| 230 | 100 | 154 | 41 |
| 228 | 100 | 152 | 37 |
| 226 | 100 | 150 | 33 |
| 224 | 100 | 148 | 30 |
| 222 | 99 | 146 | 26 |
| 220 | 99 | 144 | 22 |
| 218 | 99 | 142 | 19 |
| 216 | 99 | 140 | 17 |
| 214 | 99 | 138 | 15 |
| 212 | 99 | 136 | 13 |
| 210 | 99 | 134 | 11 |
| 208 | 99 | 132 | 9 |
| 206 | 98 | 130 | 7 |
| 204 | 98 | 128 | 6 |
| 202 | 98 | 126 | 6 |
| 200 | 98 | 124 | 5 |
| 198 | 97 | 122 | 4 |
| 196 | 96 | 120 | 3 |
| 194 | 96 | 118 | 3 |
| 192 | 95 | 116 | 2 |
| 190 | 94 | 114 | 2 |
| 188 | 92 | 112 | 1 |
| 186 | 91 | 110 | 1 |
| 184 | 90 | 108 | 1 |
| 182 | 89 | 106 | 0 |
| 180 | 87 | 104 | 0 |
| 178 | 84 | 102 | 0 |
| 176 | 83 | 100 | 0 |
| 174 | 80 | 98 | 0 |
| 172 | 77 | 96 | 0 |
| 170 | 74 | 94 | 0 |
| 168 | 71 | 92 | 0 |
| 166 | 68 | 90 and below | 0 |

# SUBJECT EXAMINATION PROGRAM

## COMPREHENSIVE BASIC SCIENCE EXAMINATION

### 2019-2020 ACADEMIC YEAR NORMS



## Interpreting Academic Norms

- Norms are provided to aid in the interpretation of examinee performance.
- They make it possible to compare examinees' scores with the performance of a norm group.
- Norm group characteristics:
  - Group 1: Examinees from LCME-accredited medical schools who took a form of this examination with a test purpose code of 'end-of-course', 'end-of-year', or 'other' for the first time during the academic year from 7/1/2019 through 6/30/2020.
  - Group 2: Examinees from LCME-accredited medical schools with a graduation year of 2022 who took a form of this examination during the academic year from 7/1/2019 through 6/30/2020.  If an examinee took CBSE multiple times for progress testing or other purposes, only the final attempt in the current academic year is included.
- Group 1 is the norm group that has previously been reported for CBSE.  Group 2 is an alternative norm group that provides a comparison to examinees' final CBSE attempt during their second year of medical school. There is substantial overlap between Group 1 and Group 2, but Group 2 also includes examinees from medical schools that administer CBSE multiple times; examinees from these schools are excluded from Group 1.

| Norm Group | Number of Schools | Number of Examinees | Mean | SD |
|---|---|---|---|---|
| Group 1 | 67 | 7,837 | 185.8 | 30.2 |
| Group 2 | 101 | 11,628 | 193.4 | 28.1 |

## Using the Table

- Locate an examinee's score in the column labeled "CBSE Score" and note the entry in the adjacent column labeled "Percentile Ranks" for the examinee group of interest. This number indicates the percentage of examinees that scored at or below the examinee's CBSE score.

| CBSE Score | Group 1 Percentile Ranks | Group 2 Percentile Ranks | CBSE Score | Group 1 Percentile Ranks | Group 2 Percentile Ranks |
|---|---|---|---|---|---|
| 252 and above | 99 | 99 | 184 | 49 | 39 |
| 250 | 99 | 98 | 182 | 47 | 36 |
| 248 | 98 | 98 | 180 | 44 | 34 |
| 246 | 98 | 98 | 178 | 42 | 32 |
| 244 | 98 | 97 | 176 | 40 | 29 |
| 242 | 97 | 96 | 174 | 37 | 27 |
| 240 | 96 | 95 | 172 | 35 | 25 |
| 238 | 96 | 94 | 170 | 33 | 23 |
| 236 | 95 | 93 | 168 | 31 | 21 |
| 234 | 94 | 92 | 166 | 28 | 19 |
| 232 | 93 | 91 | 164 | 26 | 16 |
| 230 | 92 | 90 | 162 | 24 | 15 |
| 228 | 91 | 88 | 160 | 22 | 13 |
| 226 | 90 | 87 | 158 | 20 | 12 |
| 224 | 89 | 85 | 156 | 18 | 10 |
| 222 | 87 | 83 | 154 | 17 | 8 |
| 220 | 86 | 82 | 152 | 15 | 7 |
| 218 | 84 | 80 | 150 | 13 | 6 |
| 216 | 83 | 78 | 148 | 12 | 5 |
| 214 | 81 | 76 | 146 | 10 | 4 |
| 212 | 79 | 73 | 144 | 9 | 4 |
| 210 | 78 | 72 | 142 | 8 | 3 |
| 208 | 76 | 69 | 140 | 7 | 2 |
| 206 | 74 | 66 | 138 | 6 | 2 |
| 204 | 72 | 64 | 136 | 5 | 2 |
| 202 | 70 | 62 | 134 | 4 | 1 |
| 200 | 68 | 60 | 132 | 3 | 1 |
| 198 | 66 | 57 | 130 | 3 | 1 |
| 196 | 64 | 54 | 128 | 2 | 0 |
| 194 | 61 | 52 | 126 | 1 | 0 |
| 192 | 59 | 49 | 124 | 1 | 0 |
| 190 | 57 | 47 | 122 | 1 | 0 |
| 188 | 54 | 44 | 120 | 0 | 0 |
| 186 | 52 | 42 | 118 and below | 0 | 0 |

OCT_2021

# SUBJECT EXAMINATION PROGRAM

## COMPREHENSIVE BASIC SCIENCE EXAMINATION

## 2019-2020 ACADEMIC YEAR NORMS – YEAR 1 EXAMINEES



### Interpreting Academic Norms

- Norms are provided to aid in the interpretation of examinee performance.
- They make it possible to compare examinees' scores with the performance of a norm group.
- Norm group characteristics:
  - Examinees from LCME-accredited medical schools with a graduation year of 2023 who took a form of this examination during the academic year from 7/1/2019 through 6/30/2020.  If an examinee took CBSE multiple times for progress testing or other purposes during the first year of medical school, only the final attempt in the current academic year is included.

| Academic Years | Number of Schools | Number of Examinees | Mean | SD |
|---|---|---|---|---|
| 2019-2020 | 22 | 1,772 | 146.9 | 24.4 |

### Using the Table

- To use the table, locate an examinee's score in the column labeled "CBSE Score" and note the entry in the adjacent column labeled "Percentile Ranks." This number indicates the percentage of examinees that scored at or below the examinee's CBSE score.

| CBSE Score | Percentile Ranks | CBSE Score | Percentile Ranks |
|---|---|---|---|
| 240 and above | 100 | 164 | 80 |
| 238 | 100 | 162 | 79 |
| 236 | 100 | 160 | 77 |
| 234 | 100 | 158 | 74 |
| 232 | 99 | 156 | 71 |
| 230 | 99 | 154 | 68 |
| 228 | 99 | 152 | 65 |
| 226 | 99 | 150 | 61 |
| 224 | 99 | 148 | 58 |
| 222 | 99 | 146 | 54 |
| 220 | 99 | 144 | 50 |
| 218 | 99 | 142 | 45 |
| 216 | 98 | 140 | 42 |
| 214 | 98 | 138 | 38 |
| 212 | 98 | 136 | 35 |
| 210 | 98 | 134 | 32 |
| 208 | 98 | 132 | 29 |
| 206 | 98 | 130 | 26 |
| 204 | 98 | 128 | 22 |
| 202 | 97 | 126 | 19 |
| 200 | 97 | 124 | 15 |
| 198 | 97 | 122 | 14 |
| 196 | 96 | 120 | 11 |
| 194 | 96 | 118 | 9 |
| 192 | 96 | 116 | 8 |
| 190 | 95 | 114 | 7 |
| 188 | 94 | 112 | 5 |
| 186 | 94 | 110 | 4 |
| 184 | 93 | 108 | 4 |
| 182 | 92 | 106 | 3 |
| 180 | 91 | 104 | 2 |
| 178 | 90 | 102 | 1 |
| 176 | 89 | 100 | 1 |
| 174 | 88 | 98 | 1 |
| 172 | 86 | 96 | 0 |
| 170 | 85 | 94 | 0 |
| 168 | 83 | 92 | 0 |
| 166 | 82 | 90 and below | 0 |

# SUBJECT EXAMINATION PROGRAM

## COMPREHENSIVE BASIC SCIENCE EXAMINATION

### ROSTER REPORT

NBME

**Test Date(s):** 02/11/2022
**Order ID:** D16484
**N Examinees:** 1

**665060 - Caribbean Medical University School of M**
**Reporting Group:** Medical Students
**Test Purpose:** During Instruction/Training
**N Scored Items:** 195

### Roster of CBSE Scores

The roster of scores contains score(s) for each examinee who tested on the specified test date(s). These same scores also appear in a comma separated value text file that can be downloaded and used to export scores into your local database. Please refer to the Score Interpretation Guide for information about how to interpret the scores.

| ID | Name | Total |
|----|------|-------|
| 2138 | Zangara Jason Andrew | 174 |

02/15/2022

Page 1 of 1

# **Exhibit B**

# NBME

## National Board of Medical Examiners
## Subject Examination Program

### Score Interpretation Guide for Students

### NBME® Comprehensive Basic Science Examination

The enclosed Performance Report lists your Subject Test score on the Comprehensive Basic Science Examination and provides a Performance Profile to aid in self-assessment.  The content covered on the Comprehensive Basic Science Examination (CBSE) is based on the United States Medical Licensing Examination® (USMLE®) Step 1.  The CBSE is basically a shorter version of Step 1 that covers material that is typically learned during basic science medical education. Subject test scores are scaled so that a score of 70 on the CBSE is approximately equivalent to a score of 200 on USMLE Step 1.  The vast majority of scores range from 45 to 95, and although the scores have the "look and feel" of percent-correct scores, they are not. Because the Comprehensive Basic Science Examination and Step 1 cover similar content, this scale provides a useful tool for comparing your performance with that of a large, nationally representative group taking the licensing exam at the end of the second year of medical school.  Additional information about the relationship between CBSE scores and Step 1 scores is provided in the table below.

### *Precision of Scores*

Measurement error is present on all tests, and the standard error of measurement (SEM) provides an index of the (im)precision of scores.  The SEM indicates how far the score a student earns on the examination is likely to stray from his/her "true" proficiency level. The SEM is approximately 3 points for the CBSE Subject Examination scores. Using the SEM, it is possible to calculate a score interval that indicates how much a score might vary across repeated testing using different sets of items covering the same content.  An interval that will encompass about two thirds of the observed scores for a given true score may be found by adding the SEM to a score and subtracting it from that score.  For example, if a student's true proficiency on the Subject Examination is 60, the score he/she achieved on the examination will usually (two times out of three) fall between 57 and 63 (60 - 3 and 60 + 3).

### *Approximate USMLE Performance Equivalents*

The table to the right provides approximate performance equivalents for USMLE Step 1, making it possible for you to translate your Subject Test score to the scale used for Step 1.  *Specific information on Step 1 and the current minimum passing score is available on the web site for USMLE (http://www.usmle.org).*

To use the table, locate your Subject Test score in the associated column and note the entry in the column headed "Step 1 Equivalent". For example, if your score is 62, the corresponding entry of 180 indicates that your performance on the Subject Test is approximately equivalent to a Step 1 score of 180.

NOTE: This examination is not intended to predict performance on USMLE. Rather, it is intended to be used as a tool to determine your relative areas of strength and weakness in general topic areas.

### Approximate Step 1 Equivalents

| Score | Step 1 Equivalent | Score | Step 1 Equivalent |
|-------|-------------------|-------|-------------------|
| ≥ 94  | ≥ 260             | 68    | 195               |
| 94    | 260               | 66    | 190               |
| 92    | 255               | 64    | 185               |
| 90    | 250               | 62    | 180               |
| 88    | 245               | 60    | 175               |
| 86    | 240               | 58    | 170               |
| 84    | 235               | 56    | 165               |
| 82    | 230               | 54    | 160               |
| 80    | 225               | 52    | 155               |
| 78    | 220               | 50    | 150               |
| 76    | 215               | 48    | 145               |
| 74    | 210               | 46    | 140               |
| 72    | 205               | ≤ 46  | ≤ 140             |
| 70    | 200               |       |                   |

# NBME National Board of Medical Examiners
## Subject Examination Program

### Examinee Performance Profile

**Comprehensive Basic Science**

**665060 - Caribbean Medical University School of M**

ID: 2138                                          Test Date(s): 04/07/2017
Name: Zangara Jason Andrew                        Total Scaled Score: 49

The score you received on this examination is shown above. This Performance Profile is provided to aid in self-assessment. The shaded area defines a borderline level of performance for each content area; borderline performance is comparable to a HIGH FAIL/LOW PASS on the total test of USMLE® Step 1. (See NOTE on Page 1.)

Performance bands indicate areas of relative strength and weakness. Some bands are wider than others. The width of a performance band reflects the precision of measurement: narrower bands indicate greater precision. A ◀|| or ||▶ symbol  indicates that your performance band extends beyond the displayed portion of the scale. Small differences in the location of bands should not be over-interpreted. If two bands overlap, performance in the associated areas should be interpreted as similar. Because CBSE is designed to be integrative, many items contribute to more than one content area. Use caution when interpreting differences in performance across content areas.

Additional information about the topics covered in each content area can be found in the *USMLE Step 1 Content Description and Sample Test Materials* at www.usmle.org. An explanation of your score along with a table of approximate USMLE Step 1 performance equivalents for CBSE scores is included in the *Score Interpretation Guide for Students.*

| | Lower Performance | Borderline Performance | Higher Performance |
|---|---|---|---|
| **Discipline** | | | |
| Behavioral Sciences | ◀|| | | |
| Biochemistry | ◀|| ▬▬▬▬ | | |
| Gross Anatomy & Embryology | ◀|| ▬▬▬▬▬▬ | | |
| Histology & Cell Biology | ◀|| ▬▬▬▬ | | |
| Microbiology & Immunology | ◀|| ▬▬▬ | | |
| Pathology | ◀|| | | |
| Pharmacology | ◀|| | | |
| Physiology | ◀|| ▬▬▬ | | |
| **System** | | | |
| General Principles of Foundational Science | ◀|| ▬▬ | | |
| Behavioral Health and Nervous Systems/Special Senses | ◀|| | | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | ◀|| ▬▬▬▬▬ | | |
| Cardiovascular System | ◀|| ▬▬▬ | | |
| Respiratory System | ◀|| ▬▬▬ | | |
| Gastrointestinal System | ◀|| | | |
| Renal/Urinary System | ◀|| ▬▬▬▬▬▬▬▬ | | |
| Multisystem Processes & Disorders | ◀|| ▬▬▬ | | |

# Exhibit C

# NBME

## National Board of Medical Examiners
## Subject Examination Program

### Score Interpretation Guide for Students

### NBME® Comprehensive Basic Science Examination

The enclosed Performance Report lists your Subject Test score on the Comprehensive Basic Science Examination and provides a Performance Profile to aid in self-assessment. The content covered on the Comprehensive Basic Science Examination (CBSE) is based on the United States Medical Licensing Examination® (USMLE®) Step 1. The CBSE is basically a shorter version of Step 1 that covers material that is typically learned during basic science medical education. Subject test scores are scaled so that a score of 70 on the CBSE is approximately equivalent to a score of 200 on USMLE Step 1. The vast majority of scores range from 45 to 95, and although the scores have the "look and feel" of percent-correct scores, they are not. Because the Comprehensive Basic Science Examination and Step 1 cover similar content, this scale provides a useful tool for comparing your performance with that of a large, nationally representative group taking the licensing exam at the end of the second year of medical school. Additional information about the relationship between CBSE scores and Step 1 scores is provided in the table below.

### *Precision of Scores*

Measurement error is present on all tests, and the standard error of measurement (SEM) provides an index of the (im)precision of scores. The SEM indicates how far the score a student earns on the examination is likely to stray from his/her "true" proficiency level. The SEM is approximately 3 points for the CBSE Subject Examination scores. Using the SEM, it is possible to calculate a score interval that indicates how much a score might vary across repeated testing using different sets of items covering the same content. An interval that will encompass about two thirds of the observed scores for a given true score may be found by adding the SEM to a score and subtracting it from that score. For example, if a student's true proficiency on the Subject Examination is 60, the score he/she achieved on the examination will usually (two times out of three) fall between 57 and 63 (60 - 3 and 60 + 3).

### *Approximate USMLE Performance Equivalents*

The table to the right provides approximate performance equivalents for USMLE Step 1, making it possible for you to translate your Subject Test score to the scale used for Step 1. *Specific information on Step 1 and the current minimum passing score is available on the web site for USMLE (http://www.usmle.org).*

To use the table, locate your Subject Test score in the associated column and note the entry in the column headed "Step 1 Equivalent". For example, if your score is 62, the corresponding entry of 180 indicates that your performance on the Subject Test is approximately equivalent to a Step 1 score of 180.

NOTE: This examination is not intended to predict performance on USMLE. Rather, it is intended to be used as a tool to determine your relative areas of strength and weakness in general topic areas.

### Approximate Step 1 Equivalents

| Score | Step 1 Equivalent | Score | Step 1 Equivalent |
|-------|-------------------|-------|-------------------|
| ≥ 94  | ≥ 260             | 68    | 195               |
| 94    | 260               | 66    | 190               |
| 92    | 255               | 64    | 185               |
| 90    | 250               | 62    | 180               |
| 88    | 245               | 60    | 175               |
| 86    | 240               | 58    | 170               |
| 84    | 235               | 56    | 165               |
| 82    | 230               | 54    | 160               |
| 80    | 225               | 52    | 155               |
| 78    | 220               | 50    | 150               |
| 76    | 215               | 48    | 145               |
| 74    | 210               | 46    | 140               |
| 72    | 205               | ≤ 46  | ≤ 140             |
| 70    | 200               |       |                   |

# NBME

## National Board of Medical Examiners
## Subject Examination Program

### Examinee Performance Profile
### Comprehensive Basic Science
### 665060 - Caribbean Medical University School of M

ID: 2138                                                Test Date(s): 06/19/2018
Name:  Zangara Jason Andrew                              Total Scaled Score: 52

The score you received on this examination is shown above. This Performance Profile is provided to aid in self-assessment. The shaded area defines a borderline level of performance for each content area; borderline performance is comparable to a HIGH FAIL/LOW PASS on the total test of USMLE® Step 1. (See NOTE on Page 1.)

Performance bands indicate areas of relative strength and weakness. Some bands are wider than others. The width of a performance band reflects the precision of measurement: narrower bands indicate greater precision. A ◄|||| or ||||► symbol  indicates that your performance band extends beyond the displayed portion of the scale. Small differences in the location of bands should not be over-interpreted. If two bands overlap, performance in the associated areas should be interpreted as similar. Because CBSE is designed to be integrative, many items contribute to more than one content area. Use caution when interpreting differences in performance across content areas.

Additional information about the topics covered in each content area can be found in the *USMLE Step 1 Content Description and Sample Test Materials* at www.usmle.org. An explanation of your score along with a table of approximate USMLE Step 1 performance equivalents for CBSE scores is included in the *Score Interpretation Guide for Students*.

| | Lower Performance | Borderline Performance | Higher Performance |
|---|---|---|---|
| **Physician Task** | | | |
| Applying Foundational Science Concepts | | | |
| Diagnosis | | | |
| Management | | | |
| **Discipline** | | | |
| Behavioral Sciences | | | |
| Biochemistry and Nutrition | | | |
| Gross Anatomy & Embryology | | | |
| Histology & Cell Biology | | | |
| Microbiology & Immunology | | | |
| Pathology | | | |
| Pharmacology | | | |
| Physiology | | | |
| **System** | | | |
| General Principles | | | |
| Blood & Lymphoreticular and Immune Systems | | | |
| Behavioral Health and Nervous Systems/Special Senses | | | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | | | |
| Cardiovascular System | | | |
| Respiratory and Renal/Urinary Systems | | | |
| Gastrointestinal System | | | |
| Reproductive & Endocrine Systems | | | |
| Multisystem Processes & Disorders | | | |
| Biostatistics & Epidemiology/Population Health | | | |

# **Exhibit D**



**National Board of Medical Examiners®**
**Subject Examination Program**
**Comprehensive Basic Science Examination**
**Score Report**

**ID: 2138**                                                                 **Test Date: November 14, 2019**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

## Your Performance

**Your CBSE Score**

# 173

Because the Comprehensive Basic Science Examination (CBSE) and the United States Medical Licensing Examination® (USMLE®) Step 1 cover very similar content, CBSE performance can be used in conjunction with other information to assess readiness for Step 1. Your CBSE score represents an estimate of your performance on Step 1 if you had taken both exams under the same conditions and with the same level of knowledge. Estimated performance based on taking CBSE is not a guarantee of your future performance on Step 1.  Many factors, including changing levels of knowledge and testing conditions, may result in a Step 1 score that is higher or lower than your estimated score.

## Your Performance Compared to Other Examinees

The chart below represents the distribution of Step 1 scores for examinees from US and Canadian medical schools taking Step 1 for the first time between January 1, 2018 and December 31, 2018. Reported scores range from 1-300 with a mean of 231 and a standard deviation of 20.



If you tested repeatedly under the same conditions on a different set of items covering the same content, without learning or forgetting, your CBSE score would fall within one standard error of the estimate (SEE) of your current score two-thirds of the time. The SEE on this exam is 8 points.

*Your CBSE score +/- SEE: 165 – 181*

# National Board of Medical Examiners®
## Subject Examination Program
## Comprehensive Basic Science Examination
## Score Report

ID: 2138

Test Date: November 14, 2019

Name: Zangara Jason Andrew

665060 - Caribbean Medical University School of M

## Your Relative Strengths and Weaknesses

The boxes below indicate areas of relatively lower or higher performance in each content area within the CBSE examination. A box in the "Higher" column indicates that your performance in that area was higher than your overall CBSE performance shown on page 1. A box in the "Same" column indicates that your performance in that area was similar to or the same as your overall CBSE performance. A box in the "Lower" column indicates that your performance in that area was lower than your overall CBSE performance. The percentage range of items from each content area on the CBSE examination is indicated below.

This information can be used to identify areas of strength and weakness to guide future study. Because the exam is highly integrative, NBME recommends reviewing all content areas if retaking the test.

### Performance by Physician Task Relative to Your Overall CBSE Performance

| | (% Items Per Test) | Lower | Same | Higher |
|---|---|---|---|---|
| Applying Foundational Science Concepts | (52 - 62%) | | ▮ | |
| Diagnosis | (20 - 31%) | | ▮ | |
| Management | (7 - 12%) | | ▮ | |

### Performance by System Relative to Your Overall CBSE Performance

| | (% Items Per Test) | Lower | Same | Higher |
|---|---|---|---|---|
| General Principles | (13 - 19%) | | ▮ | |
| Behavioral Health and Nervous Systems/Special Senses | (9 - 13%) | | ▮ | |
| Reproductive & Endocrine Systems | (9 - 13%) | | ▮ | |
| Respiratory and Renal/Urinary Systems | (9 - 13%) | | ▮ | |
| Blood & Lymphoreticular and Immune Systems | (7 - 11%) | | ▮ | |
| Multisystem Processes & Disorders | (7 - 11%) | | ▮ | |
| Cardiovascular System | (6 - 10%) | | ▮ | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (6 - 10%) | | ▮ | |
| Gastrointestinal System | (5 - 9%) | | ▮ | |
| Biostatistics & Epidemiology/Population Health | (5 - 7%) | | ▮ | |

# National Board of Medical Examiners®
## Subject Examination Program
## Comprehensive Basic Science Examination
## Score Report

ID: 2138

Test Date: November 14, 2019

Name: Zangara Jason Andrew

665060 - Caribbean Medical University School of M

## Performance by Discipline Relative to Your Overall CBSE Performance

| | (% Items Per Test) | Lower | Same | Higher |
|---|---|---|---|---|
| **Pathology** | (45 - 58%) | | ■ | |
| **Physiology** | (26 - 34%) | | ■ | |
| **Pharmacology** | (16 - 23%) | | ■ | |
| **Microbiology & Immunology** | (15 - 22%) | | ■ | |
| **Biochemistry and Nutrition** | (9 - 16%) | | ■ | |
| **Gross Anatomy & Embryology** | (8 - 15%) | | ■ | |
| **Histology & Cell Biology** | (9 - 13%) | | ■ | |
| **Behavioral Sciences** | (8 - 12%) | | ■ | |

# National Board of Medical Examiners®
## Subject Examination Program
## NBME Comprehensive Basic Science Examination Score Report

### Supplemental Information: Understanding the Content Areas

The information below is a visual representation of the content weighting on this examination that may be informative in guiding remediation.  Descriptions of the topics covered in these content areas, as well as other topics covered on USMLE Step 1 , can be found in the information materials on the USMLE website (https://www.usmle.org). Please contact the Subject Examination team at subjectexams@nbme.org if you have additional questions.

| Physician Task | (% Items Per Test) |
|---|---|
| Applying Foundational Science Concepts | (52 - 62%) |
| Diagnosis | (20 - 31%) |
| Management | (7 - 12%) |

| System | (% Items Per Test) |
|---|---|
| General Principles | (13 - 19%) |
| Behavioral Health and Nervous Systems/Special Senses | (9 - 13%) |
| Reproductive & Endocrine Systems | (9 - 13%) |
| Respiratory and Renal/Urinary Systems | (9 - 13%) |
| Blood & Lymphoreticular and Immune Systems | (7 - 11%) |
| Multisystem Processes & Disorders | (7 - 11%) |
| Cardiovascular System | (6 - 10%) |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (6 - 10%) |
| Gastrointestinal System | (5 - 9%) |
| Biostatistics & Epidemiology/Population Health | (5 - 7%) |

| Discipline | (% Items Per Test) |
|---|---|
| Pathology | (45 - 58%) |
| Physiology | (26 - 34%) |
| Pharmacology | (16 - 23%) |
| Microbiology & Immunology | (15 - 22%) |
| Biochemistry and Nutrition | (9 - 16%) |
| Gross Anatomy & Embryology | (8 - 15%) |
| Histology & Cell Biology | (9 - 13%) |
| Behavioral Sciences | (8 - 12%) |

# **Exhibit E**

# SUBJECT EXAMINATION PROGRAM

### PEDIATRICS EXAMINATION

### EXAMINEE PERFORMANCE PROFILE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Total Equated Percent Correct Score: 52**
**Test Date(s): 06/18/2021**

## Score Interpretation Guide for Examinees

The enclosed performance report lists your subject examination score and provides a performance profile to aid in self-assessment. NBME® subject examinations provide medical schools with a tool for measuring examinees' understanding of the clinical sciences. Questions on the examinations were written and reviewed by national test committees preparing material for Step 2 Clinical Knowledge (CK) of the United States Medical Licensing Examination® (USMLE®). Prior to publication, test forms are reviewed by a panel of course directors representing the content of each examination. Although these examinations are designed to be broadly appropriate as part of overall examinee assessment, course objectives vary across schools, and the congruence between subject examination content and course objectives should be considered when interpreting test scores.

## Subject Examination Scores

The subject examination score is an equated percent correct score that represents mastery of the content domain assessed by the examination. It is calculated as a percentage of items in the total content domain that would be answered correctly based on an examinee's proficiency level on the test. The subject examination scores are equated across test administrations and are statistically adjusted for variations in test form difficulty. Consequently, these scores can be used to compare and track school and examinee performance over time.

The subject examination scores are placed on a classic percent correct metric to ease interpretation and use. This scale provides a useful tool for comparing your performance with that of a nationally representative group taking this examination as an end-of-clerkship assessment.

For recent administrations, the mean and standard deviation for first-time examinees from LCME-accredited U.S. and Canadian medical schools were approximately 79 and 8, respectively.

## Precision of Scores

Measurement error is present on all tests, and the standard error of measurement (SEM) provides an index of the (im)precision of scores. The SEM indicates how far the score you earn on the examination is likely to stray from your "true" proficiency level. The SEM is approximately 4 for this examination.

Using the SEM, it is possible to calculate a score interval that indicates how much a score might vary across repeated testing using different sets of items covering the same content. An interval that will encompass about two thirds of the observed scores for a given true score may be found by adding the SEM to a score and subtracting it from that score. For example, if your true proficiency on the examination is 75, the score you achieved on the examination will usually (two times out of three) fall between 71 and 79 (75 - 4 and 75 + 4).

# SUBJECT EXAMINATION PROGRAM

### PEDIATRICS EXAMINATION

### EXAMINEE PERFORMANCE PROFILE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Total Equated Percent Correct Score: 52**
**Test Date(s): 06/18/2021**

Your score is shown above. The performance profile provides information regarding your content area performance compared to the performance of first-time takers from LCME-accredited medical schools who took this examination as a final clerkship examination under standard testing conditions. The vertical line represents the mean performance of this comparison group.

Performance bands indicate areas of relative strength and weakness. Some bands are wider than others. The width of a performance band reflects the precision of measurement: narrower bands indicate greater precision. Striped shading of a band indicates that your performance band extends beyond the displayed portion of the scale. Because many of the content areas are based on a relatively small number of items, small differences in the location of bands should not be over-interpreted. If two bands overlap, performance in the associated areas should be interpreted as similar. Please note that many items may contribute to more than one content area. Use caution when interpreting differences in performance across content areas.

| | Lower Performance | Average Performance | Higher Performance |
|---|---|---|---|
| **Organ System/Topic** | | | |
| Gastrointestinal System | ▨▨▨▨▨ | | |
| Diseases of Skin and the Nervous and Musculoskeletal Systems | ▨▨▨▨ | | |
| Cardiovascular and Respiratory Systems | ▬▬▬▬▬▬ | | |
| Female Reproductive, Obstetric, and Endocrine Systems | ▨▨▨▨ | | |
| **Physician Task** | | | |
| Applying Foundational Science Concepts | ▨▨▨▨▨ | | |
| Diagnosis | ▨ | | |
| Health Maintenance, Pharmacotherapy, Intervention & Management | ▨▨▨▨▨ | | |
| **Site of Care** | | | |
| Ambulatory | ▨▨▨ | | |
| Emergency Department | ▨▨▨ | | |
| In-Patient | ▨▨▨▨▨ | | |
| **Patient Group** | | | |
| Male | ▨▨▨ | | |
| Female | ▨▨▨ | | |

# Exhibit F

# SUBJECT EXAMINATION PROGRAM

## PSYCHIATRY EXAMINATION

### EXAMINEE PERFORMANCE PROFILE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Total Equated Percent Correct Score: 53**
**Test Date(s): 06/26/2021**

### Score Interpretation Guide for Examinees

The enclosed performance report lists your subject examination score and provides a performance profile to aid in self-assessment. NBME® subject examinations provide medical schools with a tool for measuring examinees' understanding of the clinical sciences. Questions on the examinations were written and reviewed by national test committees preparing material for Step 2 Clinical Knowledge (CK) of the United States Medical Licensing Examination® (USMLE®). Prior to publication, test forms are reviewed by a panel of course directors representing the content of each examination. Although these examinations are designed to be broadly appropriate as part of overall examinee assessment, course objectives vary across schools, and the congruence between subject examination content and course objectives should be considered when interpreting test scores.

### Subject Examination Scores

The subject examination score is an equated percent correct score that represents mastery of the content domain assessed by the examination. It is calculated as a percentage of items in the total content domain that would be answered correctly based on an examinee's proficiency level on the test. The subject examination scores are equated across test administrations and are statistically adjusted for variations in test form difficulty. Consequently, these scores can be used to compare and track school and examinee performance over time.

The subject examination scores are placed on a classic percent correct metric to ease interpretation and use. This scale provides a useful tool for comparing your performance with that of a nationally representative group taking this examination as an end-of-clerkship assessment.

For recent administrations, the mean and standard deviation for first-time examinees from LCME-accredited U.S. and Canadian medical schools were approximately 84 and 6, respectively.

### Precision of Scores

Measurement error is present on all tests, and the standard error of measurement (SEM) provides an index of the (im)precision of scores. The SEM indicates how far the score you earn on the examination is likely to stray from your "true" proficiency level. The SEM is approximately 3 for this examination.

Using the SEM, it is possible to calculate a score interval that indicates how much a score might vary across repeated testing using different sets of items covering the same content. An interval that will encompass about two thirds of the observed scores for a given true score may be found by adding the SEM to a score and subtracting it from that score. For example, if your true proficiency on the examination is 75, the score you achieved on the examination will usually (two times out of three) fall between 72 and 78 (75 - 3 and 75 + 3).

# SUBJECT EXAMINATION PROGRAM

## PSYCHIATRY EXAMINATION

## EXAMINEE PERFORMANCE PROFILE REPORT



**ID:** 2138
**Name:** Zangara Jason Andrew
**665060 - Caribbean Medical University School of M**

**Total Equated Percent Correct Score: 53**
**Test Date(s):** 06/26/2021

Your score is shown above. The performance profile provides information regarding your content area performance compared to the performance of first-time takers from LCME-accredited medical schools who took this examination as a final clerkship examination under standard testing conditions. The vertical line represents the mean performance of this comparison group.

Performance bands indicate areas of relative strength and weakness. Some bands are wider than others. The width of a performance band reflects the precision of measurement: narrower bands indicate greater precision. Striped shading of a band indicates that your performance band extends beyond the displayed portion of the scale. Because many of the content areas are based on a relatively small number of items, small differences in the location of bands should not be over-interpreted. If two bands overlap, performance in the associated areas should be interpreted as similar. Please note that many items may contribute to more than one content area. Use caution when interpreting differences in performance across content areas.

| | Lower Performance | Average Performance | Higher Performance |
|---|---|---|---|
| **Organ System/Topic** | | | |
| Psychotic Disorders | ▨▨▨▨ | | |
| Anxiety Disorders | ▨▨ | | |
| Mood Disorders | ▨▨▨ | | |
| Substance Use Disorders | ▨▨▨▨▨ | | |
| Diseases of the Nervous System | ▨▨▨▨▨ | | |
| **Physician Task** | | | |
| Diagnosis, including Foundational Science Concepts | ▨ | | |
| Pharmacotherapy, Intervention & Management | ▨▨ | | |
| **Site of Care** | | | |
| Ambulatory | ▨ | | |
| Emergency Department | ▨▨▨ | | |
| **Patient Group** | | | |
| Male | ▨▨▨ | | |
| Female | ▨ | | |
| Child (2-12) | ▨▨▨▨▨ | | |

# **Exhibit G**

# SUBJECT EXAMINATION PROGRAM

## FAMILY MEDICINE MODULAR CORE EXAMINATION

## EXAMINEE PERFORMANCE PROFILE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**FamC Equated Percent Correct Score: 58**
**Test Date(s): 07/28/2021**

### Score Interpretation Guide for Examinees

The enclosed performance report lists your subject examination score and provides a performance profile to aid in self-assessment. NBME® subject examinations provide medical schools with a tool for measuring examinees' understanding of the clinical sciences. Questions on the examinations were written and reviewed by national test committees. Prior to publication, test forms are reviewed by a panel of course directors representing the content of each examination. Although these examinations are designed to be broadly appropriate as part of overall examinee assessment, course objectives vary across schools, and the congruence between subject examination content and course objectives should be considered when interpreting test scores.

### Subject Examination Scores

The subject examination score is an equated percent correct score that represents mastery of the content domain assessed by the examination. It is calculated as a percentage of items in the total content domain that would be answered correctly based on an examinee's proficiency level on the test. The subject examination scores are equated across test administrations and are statistically adjusted for variations in test form difficulty. Consequently, these scores can be used to compare and track school and examinee performance over time.

The subject examination scores are placed on a classic percent correct metric to ease interpretation and use. This scale provides a useful tool for comparing your performance with that of a nationally representative group taking this examination as an end-of-clerkship assessment.

For recent administrations, the mean and standard deviation for first-time examinees from LCME-accredited U.S. and Canadian medical schools were approximately 77 and 7, respectively.

### Precision of Scores

Measurement error is present on all tests, and the standard error of measurement (SEM) provides an index of the (im)precision of scores. The SEM indicates how far the score you earn on the examination is likely to stray from your "true" proficiency level. The SEM is approximately 4 for this examination.

Using the SEM, it is possible to calculate a score interval that indicates how much a score might vary across repeated testing using different sets of items covering the same content. An interval that will encompass about two thirds of the observed scores for a given true score may be found by adding the SEM to a score and subtracting it from that score. For example, if your true proficiency on the examination is 75, the score you achieved on the examination will usually (two times out of three) fall between 71 and 79 (75 - 4 and 75 + 4).

# SUBJECT EXAMINATION PROGRAM

FAMILY MEDICINE MODULAR CORE EXAMINATION

EXAMINEE PERFORMANCE PROFILE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**FamC Equated Percent Correct Score: 58**
**Test Date(s): 07/28/2021**

Your score is shown above. The performance profile provides information regarding your content area performance compared to the performance of first-time takers from LCME-accredited medical schools who took this examination as a final clerkship examination under standard testing conditions. The vertical line represents the mean performance of this comparison group.

Performance bands indicate areas of relative strength and weakness. Some bands are wider than others. The width of a performance band reflects the precision of measurement: narrower bands indicate greater precision. Striped shading of a band indicates that your performance band extends beyond the displayed portion of the scale. Because many of the content areas are based on a relatively small number of items, small differences in the location of bands should not be over-interpreted. If two bands overlap, performance in the associated areas should be interpreted as similar. Please note that many items may contribute to more than one content area. Use caution when interpreting differences in performance across content areas.

| | Lower Performance | Average Performance | Higher Performance |
|---|---|---|---|
| **Organ System/Topic** | | | |
| Musculoskeletal System and Skin & Subcutaneous Tissue | ▨▨▨▨ | | |
| Cardiovascular and Respiratory Systems | ▬▬▬▬▬ | | |
| **Physician Task** | | | |
| Chronic Care | ▬▬▬▬ | | |
| Health Maintenance, Pharmacotherapy, Intervention & Management | ▨▨▨▨▨ | | |
| Diagnosis, including Foundational Science Concepts | ▨▨▨▨ | | |
| **Patient Group** | | | |
| Pediatric (0 - 17) | ▨▨▨ | | |
| Adult (18 - 65) | ▨▨▨▨ | | |
| Older Adult (66 and older) | ▬▬▬▬▬ | | |

# **<u>Exhibit H</u>**

# SUBJECT EXAMINATION PROGRAM

MEDICINE EXAMINATION

EXAMINEE PERFORMANCE PROFILE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Total Equated Percent Correct Score: 57**
**Test Date(s): 08/03/2021**

## Score Interpretation Guide for Examinees

The enclosed performance report lists your subject examination score and provides a performance profile to aid in self-assessment. NBME® subject examinations provide medical schools with a tool for measuring examinees' understanding of the clinical sciences. Questions on the examinations were written and reviewed by national test committees preparing material for Step 2 Clinical Knowledge (CK) of the United States Medical Licensing Examination® (USMLE®). Prior to publication, test forms are reviewed by a panel of course directors representing the content of each examination. Although these examinations are designed to be broadly appropriate as part of overall examinee assessment, course objectives vary across schools, and the congruence between subject examination content and course objectives should be considered when interpreting test scores.

### Subject Examination Scores

The subject examination score is an equated percent correct score that represents mastery of the content domain assessed by the examination. It is calculated as a percentage of items in the total content domain that would be answered correctly based on an examinee's proficiency level on the test. The subject examination scores are equated across test administrations and are statistically adjusted for variations in test form difficulty. Consequently, these scores can be used to compare and track school and examinee performance over time.

The subject examination scores are placed on a classic percent correct metric to ease interpretation and use. This scale provides a useful tool for comparing your performance with that of a nationally representative group taking this examination as an end-of-clerkship assessment.

For recent administrations, the mean and standard deviation for first-time examinees from LCME-accredited U.S. and Canadian medical schools were approximately 75 and 9, respectively.

### Precision of Scores

Measurement error is present on all tests, and the standard error of measurement (SEM) provides an index of the (im)precision of scores. The SEM indicates how far the score you earn on the examination is likely to stray from your "true" proficiency level. The SEM is approximately 4 for this examination.

Using the SEM, it is possible to calculate a score interval that indicates how much a score might vary across repeated testing using different sets of items covering the same content. An interval that will encompass about two thirds of the observed scores for a given true score may be found by adding the SEM to a score and subtracting it from that score. For example, if your true proficiency on the examination is 75, the score you achieved on the examination will usually (two times out of three) fall between 71 and 79 (75 - 4 and 75 + 4).

# SUBJECT EXAMINATION PROGRAM

## MEDICINE EXAMINATION

### EXAMINEE PERFORMANCE PROFILE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Total Equated Percent Correct Score: 57**
**Test Date(s): 08/03/2021**

Your score is shown above. The performance profile provides information regarding your content area performance compared to the performance of first-time takers from LCME-accredited medical schools who took this examination as a final clerkship examination under standard testing conditions. The vertical line represents the mean performance of this comparison group.

Performance bands indicate areas of relative strength and weakness. Some bands are wider than others. The width of a performance band reflects the precision of measurement: narrower bands indicate greater precision. Striped shading of a band indicates that your performance band extends beyond the displayed portion of the scale. Because many of the content areas are based on a relatively small number of items, small differences in the location of bands should not be over-interpreted. If two bands overlap, performance in the associated areas should be interpreted as similar. Please note that many items may contribute to more than one content area. Use caution when interpreting differences in performance across content areas.

|  | Lower Performance | Average Performance | Higher Performance |
|---|---|---|---|
| **Organ System/Topic** | | | |
| Immune System and Blood and Lymphoreticular System | | | |
| Cardiovascular System | | | |
| Respiratory System | | | |
| Gastrointestinal System | | | |
| Female & Male Reproductive Systems, and Endocrine System | | | |
| Diseases of Skin and the Nervous and Musculoskeletal Systems | | | |
| **Physician Task** | | | |
| Applying Foundational Science Concepts | | | |
| Diagnosis | | | |
| Health Maintenance, Pharmacotherapy, Intervention & Management | | | |
| **Site of Care** | | | |
| Ambulatory | | | |
| Emergency Department | | | |
| In-Patient | | | |
| **Patient Group** | | | |
| Male | | | |
| Female | | | |
| Older Adult (66 and older) | | | |

# **<u>Exhibit I</u>**

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT

**NBME**℠

**ID: 2138**

**Name: Zangara Jason Andrew**

**665060 - Caribbean Medical University School of M**

**Test Date: September 17, 2021**

## YOUR PERFORMANCE

### Your CBSE Score

# 162

Because the Comprehensive Basic Science Examination (CBSE) and the United States Medical Licensing Examination® (USMLE®) Step 1 cover very similar content, CBSE performance can be used in conjunction with other information to assess readiness for Step 1. Your CBSE score represents an estimate of your performance on Step 1 if you had taken both exams under the same conditions and with the same level of knowledge. Estimated performance based on taking CBSE is not a guarantee of your future performance on Step 1. Many factors, including changing levels of knowledge and testing conditions, may result in a Step 1 score that is higher or lower than your estimated score.

## YOUR PERFORMANCE COMPARED TO OTHER EXAMINEES

The chart below represents the distribution of Step 1 scores for examinees from US and Canadian medical schools taking Step 1 for the first time between January 1, 2019 and December 31, 2019. Reported scores range from 1-300 with a mean of 232 and a standard deviation of 19.



If you tested repeatedly under the same conditions on a different set of items covering the same content, without learning or forgetting, your CBSE score would fall within one standard error of the estimate (SEE) of your current score two-thirds of the time. The SEE on this exam is 8 points.

**Your CBSE score +/- SEE: 154 – 170**

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Test Date: September 17, 2021**

## YOUR RELATIVE STRENGTHS AND WEAKNESSES

The boxes below indicate areas of relatively lower or higher performance in each content area within the CBSE examination. The percentage range of items in each content area on the CBSE examination is indicated below. This information can be used to identify areas of strength and weakness to guide future study. Because the exam is highly integrative, NBME® recommends reviewing all content areas if retaking the test.

### Strengths and Weaknesses Relative to Your Overall Performance on This Exam

A GREEN box in the "Higher" column indicates that your performance in that area was higher than your overall CBSE performance shown on page 1. A GREEN box in the "Same" column indicates that your performance in that area was similar to or the same as your overall CBSE performance. A GREEN box in the "Lower" column indicates that your performance in that area was lower than your overall CBSE performance.

### Strengths and Weaknesses Relative to a Step 1 Comparison Group

A BLUE box in the "Higher" column indicates that your performance in that area was higher than the average performance of recent examinees from US and Canadian medical schools taking Step 1 for the first time (the same comparison group shown on page 1). A BLUE box in the "Average" column indicates that your performance in that area was average relative to the performance of the comparison group. A BLUE box in the "Lower" column indicates that your performance in that area was lower than the average performance of the comparison group.

| Performance by Physician Task | (% Items Per Test) | Lo | S | Hi | Lo | Av | Hi |
|---|---|---|---|---|---|---|---|
| | | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
| Applying Foundational Science Concepts | (66 - 68%) | | ■ | | ■ | | |
| Diagnosis | (22 - 23%) | | ■ | | ■ | | |

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT

**NBME**℠

**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Test Date: September 17, 2021**

## Performance by System

| | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| General Principles | (14 - 14%) | | S | | Lo | | |
| Reproductive & Endocrine Systems | (11 - 12%) | Lo | | | Lo | | |
| Behavioral Health and Nervous Systems/Special Senses | (11 - 11%) | | S | | Lo | | |
| Respiratory and Renal/Urinary Systems | (10 - 12%) | Lo | | | Lo | | |
| Blood & Lymphoreticular and Immune Systems | (10 - 10%) | | | Hi | Lo | | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (9 - 9%) | | S | | Lo | | |
| Multisystem Processes & Disorders | (8 - 9%) | | | Hi | Lo | | |
| Cardiovascular System | (7 - 8%) | | S | | Lo | | |
| Gastrointestinal System | (6 - 7%) | | S | | Lo | | |
| Biostatistics & Epidemiology/Population Health | (6 - 6%) | | S | | Lo | | |

## Performance by Discipline

| | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| Pathology | (49 - 50%) | | S | | Lo | | |
| Physiology | (27 - 29%) | Lo | | | Lo | | |
| Pharmacology | (17 - 19%) | | S | | Lo | | |
| Biochemistry and Nutrition | (13 - 15%) | | S | | Lo | | |
| Gross Anatomy & Embryology | (13 - 14%) | | S | | Lo | | |
| Microbiology & Immunology | (12 - 14%) | | S | | Lo | | |
| Behavioral Sciences | (10 - 12%) | | | Hi | | Av | |
| Histology & Cell Biology | (10 - 12%) | Lo | | | Lo | | |

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT



## SUPPLEMENTAL INFORMATION: UNDERSTANDING THE CONTENT AREAS

The information below is a visual representation of the content weighting on this examination that may be informative in guiding remediation. Descriptions of the topics covered in these content areas, as well as other topics covered on Step 1, can be found in the information materials on the USMLE website (https://www.usmle.org). Please contact the Subject Examination team at subjectexams@nbme.org if you have additional questions.

| Physician Task | (% Items Per Test) | |
|---|---|---|
| Applying Foundational Science Concepts | (66 - 68%) | |
| Diagnosis | (22 - 23%) | |

| System | (% Items Per Test) | |
|---|---|---|
| General Principles | (14 - 14%) | |
| Reproductive & Endocrine Systems | (11 - 12%) | |
| Behavioral Health and Nervous Systems/Special Senses | (11 - 11%) | |
| Respiratory and Renal/Urinary Systems | (10 - 12%) | |
| Blood & Lymphoreticular and Immune Systems | (10 - 10%) | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (9 - 9%) | |
| Multisystem Processes & Disorders | (8 - 9%) | |
| Cardiovascular System | (7 - 8%) | |
| Gastrointestinal System | (6 - 7%) | |
| Biostatistics & Epidemiology/Population Health | (6 - 6%) | |

| Discipline | (% Items Per Test) | |
|---|---|---|
| Pathology | (49 - 50%) | |
| Physiology | (27 - 29%) | |
| Pharmacology | (17 - 19%) | |
| Biochemistry and Nutrition | (13 - 15%) | |
| Gross Anatomy & Embryology | (13 - 14%) | |
| Microbiology & Immunology | (12 - 14%) | |
| Behavioral Sciences | (10 - 12%) | |
| Histology & Cell Biology | (10 - 12%) | |

# **<u>Exhibit J</u>**

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT

**NBME**®

**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Test Date: November 1, 2021**

## YOUR PERFORMANCE

### Your CBSE Score
# 173

Because the Comprehensive Basic Science Examination (CBSE) and the United States Medical Licensing Examination® (USMLE®) Step 1 cover very similar content, CBSE performance can be used in conjunction with other information to assess readiness for Step 1. Your CBSE score represents an estimate of your performance on Step 1 if you had taken both exams under the same conditions and with the same level of knowledge. Estimated performance based on taking CBSE is not a guarantee of your future performance on Step 1. Many factors, including changing levels of knowledge and testing conditions, may result in a Step 1 score that is higher or lower than your estimated score.

## YOUR PERFORMANCE COMPARED TO OTHER EXAMINEES

The chart below represents the distribution of Step 1 scores for examinees from US and Canadian medical schools taking Step 1 for the first time between January 1, 2019 and December 31, 2019. Reported scores range from 1-300 with a mean of 232 and a standard deviation of 19.



If you tested repeatedly under the same conditions on a different set of items covering the same content, without learning or forgetting, your CBSE score would fall within one standard error of the estimate (SEE) of your current score two-thirds of the time. The SEE on this exam is 8 points.

**Your CBSE score +/- SEE: 165 – 181**

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Test Date: November 1, 2021**

## YOUR RELATIVE STRENGTHS AND WEAKNESSES

The boxes below indicate areas of relatively lower or higher performance in each content area within the CBSE examination. The percentage range of items in each content area on the CBSE examination is indicated below. This information can be used to identify areas of strength and weakness to guide future study. Because the exam is highly integrative, NBME® recommends reviewing all content areas if retaking the test.

### Strengths and Weaknesses Relative to Your Overall Performance on This Exam

A GREEN box in the "Higher" column indicates that your performance in that area was higher than your overall CBSE performance shown on page 1. A GREEN box in the "Same" column indicates that your performance in that area was similar to or the same as your overall CBSE performance. A GREEN box in the "Lower" column indicates that your performance in that area was lower than your overall CBSE performance.

### Strengths and Weaknesses Relative to a Step 1 Comparison Group

A BLUE box in the "Higher" column indicates that your performance in that area was higher than the average performance of recent examinees from US and Canadian medical schools taking Step 1 for the first time (the same comparison group shown on page 1). A BLUE box in the "Average" column indicates that your performance in that area was average relative to the performance of the comparison group. A BLUE box in the "Lower" column indicates that your performance in that area was lower than the average performance of the comparison group.

| Performance by Physician Task | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| **Applying Foundational Science Concepts** | **(66 - 68%)** | | ■ | | ■ | | |
| **Diagnosis** | **(22 - 23%)** | | ■ | | ■ | | |

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT

**NBME**®

**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Test Date: November 1, 2021**

| Performance by System | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| General Principles | (14 - 14%) | | ■ | | ■ | | |
| Reproductive & Endocrine Systems | (11 - 12%) | | ■ | | ■ | | |
| Behavioral Health and Nervous Systems/Special Senses | (11 - 11%) | | | ■ | ■ | | |
| Respiratory and Renal/Urinary Systems | (10 - 12%) | | ■ | | ■ | | |
| Blood & Lymphoreticular and Immune Systems | (10 - 10%) | | ■ | | ■ | | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (9 - 9%) | | ■ | | ■ | | |
| Multisystem Processes & Disorders | (8 - 9%) | | ■ | | ■ | | |
| Cardiovascular System | (7 - 8%) | ■ | | | ■ | | |
| Gastrointestinal System | (6 - 7%) | | ■ | | ■ | | |
| Biostatistics & Epidemiology/Population Health | (6 - 6%) | ■ | | | ■ | | |

| Performance by Discipline | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| Pathology | (49 - 50%) | | ■ | | ■ | | |
| Physiology | (27 - 29%) | | ■ | | ■ | | |
| Pharmacology | (17 - 19%) | | ■ | | ■ | | |
| Biochemistry and Nutrition | (13 - 15%) | | ■ | | ■ | | |
| Gross Anatomy & Embryology | (13 - 14%) | | ■ | | ■ | | |
| Microbiology & Immunology | (12 - 14%) | | ■ | | ■ | | |
| Behavioral Sciences | (10 - 12%) | | ■ | | ■ | | |
| Histology & Cell Biology | (10 - 12%) | | ■ | | ■ | | |

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT



## SUPPLEMENTAL INFORMATION: UNDERSTANDING THE CONTENT AREAS

The information below is a visual representation of the content weighting on this examination that may be informative in guiding remediation. Descriptions of the topics covered in these content areas, as well as other topics covered on Step 1, can be found in the information materials on the USMLE website (https://www.usmle.org). Please contact the Subject Examination team at subjectexams@nbme.org if you have additional questions.

| Physician Task | (% Items Per Test) | |
|---|---|---|
| Applying Foundational Science Concepts | (66 - 68%) | |
| Diagnosis | (22 - 23%) | |

| System | (% Items Per Test) | |
|---|---|---|
| General Principles | (14 - 14%) | |
| Reproductive & Endocrine Systems | (11 - 12%) | |
| Behavioral Health and Nervous Systems/Special Senses | (11 - 11%) | |
| Respiratory and Renal/Urinary Systems | (10 - 12%) | |
| Blood & Lymphoreticular and Immune Systems | (10 - 10%) | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (9 - 9%) | |
| Multisystem Processes & Disorders | (8 - 9%) | |
| Cardiovascular System | (7 - 8%) | |
| Gastrointestinal System | (6 - 7%) | |
| Biostatistics & Epidemiology/Population Health | (6 - 6%) | |

| Discipline | (% Items Per Test) | |
|---|---|---|
| Pathology | (49 - 50%) | |
| Physiology | (27 - 29%) | |
| Pharmacology | (17 - 19%) | |
| Biochemistry and Nutrition | (13 - 15%) | |
| Gross Anatomy & Embryology | (13 - 14%) | |
| Microbiology & Immunology | (12 - 14%) | |
| Behavioral Sciences | (10 - 12%) | |
| Histology & Cell Biology | (10 - 12%) | |

# **Exhibit K**

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT

**NBME**®

**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Test Date: February 11, 2022**

## YOUR PERFORMANCE

### Your CBSE Score
# 174

Because the Comprehensive Basic Science Examination (CBSE) and the United States Medical Licensing Examination® (USMLE®) Step 1 cover very similar content, CBSE performance can be used in conjunction with other information to assess readiness for Step 1. Your CBSE score represents an estimate of your performance on Step 1 if you had taken both exams under the same conditions and with the same level of knowledge. Estimated performance based on taking CBSE is not a guarantee of your future performance on Step 1. Many factors, including changing levels of knowledge and testing conditions, may result in a Step 1 score that is higher or lower than your estimated score.

## YOUR PERFORMANCE COMPARED TO OTHER EXAMINEES

The chart below represents the distribution of Step 1 scores for examinees from US and Canadian medical schools taking Step 1 for the first time between January 1, 2019 and December 31, 2019. Reported scores range from 1-300 with a mean of 232 and a standard deviation of 19.



If you tested repeatedly under the same conditions on a different set of items covering the same content, without learning or forgetting, your CBSE score would fall within one standard error of the estimate (SEE) of your current score two-thirds of the time. The SEE on this exam is 8 points.

**Your CBSE score +/- SEE: 166 – 182**

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT



**ID: 2138**
**Name: Zangara Jason Andrew**
**665060 - Caribbean Medical University School of M**

**Test Date: February 11, 2022**

## YOUR RELATIVE STRENGTHS AND WEAKNESSES

The boxes below indicate areas of relatively lower or higher performance in each content area within the CBSE examination. The percentage range of items in each content area on the CBSE examination is indicated below. This information can be used to identify areas of strength and weakness to guide future study. Because the exam is highly integrative, NBME® recommends reviewing all content areas if retaking the test.

### Strengths and Weaknesses Relative to Your Overall Performance on This Exam

A GREEN box in the "Higher" column indicates that your performance in that area was higher than your overall CBSE performance shown on page 1. A GREEN box in the "Same" column indicates that your performance in that area was similar to or the same as your overall CBSE performance. A GREEN box in the "Lower" column indicates that your performance in that area was lower than your overall CBSE performance.

### Strengths and Weaknesses Relative to a Step 1 Comparison Group

A BLUE box in the "Higher" column indicates that your performance in that area was higher than the average performance of recent examinees from US and Canadian medical schools taking Step 1 for the first time (the same comparison group shown on page 1). A BLUE box in the "Average" column indicates that your performance in that area was average relative to the performance of the comparison group. A BLUE box in the "Lower" column indicates that your performance in that area was lower than the average performance of the comparison group.

| Performance by Physician Task | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| Applying Foundational Science Concepts | (66 - 68%) | | ■ | | ■ | | |
| Diagnosis | (22 - 23%) | | ■ | | ■ | | |

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT

**NBME**®

ID: 2138
Name: Zangara Jason Andrew
665060 - Caribbean Medical University School of M

**Test Date: February 11, 2022**

| Performance by System | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| General Principles | (14 - 14%) | Lo | | | Lo | | |
| Reproductive & Endocrine Systems | (11 - 12%) | | S | | Lo | | |
| Behavioral Health and Nervous Systems/Special Senses | (11 - 11%) | | S | | Lo | | |
| Respiratory and Renal/Urinary Systems | (10 - 12%) | Lo | | | Lo | | |
| Blood & Lymphoreticular and Immune Systems | (10 - 10%) | | S | | Lo | | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (9 - 9%) | | | Hi | Lo | | |
| Multisystem Processes & Disorders | (8 - 9%) | | S | | Lo | | |
| Cardiovascular System | (7 - 8%) | | S | | Lo | | |
| Gastrointestinal System | (6 - 7%) | | | Hi | | Av | |
| Biostatistics & Epidemiology/Population Health | (6 - 6%) | | S | | Lo | | |

| Performance by Discipline | (% Items Per Test) | Lower, Same, Higher than Your Overall Performance | | | Lower, Average, Higher than Comparison Group | | |
|---|---|---|---|---|---|---|---|
| | | Lo | S | Hi | Lo | Av | Hi |
| Pathology | (49 - 50%) | | S | | Lo | | |
| Physiology | (27 - 29%) | | S | | Lo | | |
| Pharmacology | (17 - 19%) | | S | | Lo | | |
| Biochemistry and Nutrition | (13 - 15%) | Lo | | | Lo | | |
| Gross Anatomy & Embryology | (13 - 14%) | | | Hi | Lo | | |
| Microbiology & Immunology | (12 - 14%) | | S | | Lo | | |
| Behavioral Sciences | (10 - 12%) | | S | | Lo | | |
| Histology & Cell Biology | (10 - 12%) | | S | | Lo | | |

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION

SCORE REPORT



## SUPPLEMENTAL INFORMATION: UNDERSTANDING THE CONTENT AREAS

The information below is a visual representation of the content weighting on this examination that may be informative in guiding remediation. Descriptions of the topics covered in these content areas, as well as other topics covered on Step 1, can be found in the information materials on the USMLE website (https://www.usmle.org). Please contact the Subject Examination team at subjectexams@nbme.org if you have additional questions.

| Physician Task | (% Items Per Test) | |
|---|---|---|
| Applying Foundational Science Concepts | (66 - 68%) | |
| Diagnosis | (22 - 23%) | |

| System | (% Items Per Test) | |
|---|---|---|
| General Principles | (14 - 14%) | |
| Reproductive & Endocrine Systems | (11 - 12%) | |
| Behavioral Health and Nervous Systems/Special Senses | (11 - 11%) | |
| Respiratory and Renal/Urinary Systems | (10 - 12%) | |
| Blood & Lymphoreticular and Immune Systems | (10 - 10%) | |
| Musculoskeletal, Skin, & Subcutaneous Tissue | (9 - 9%) | |
| Multisystem Processes & Disorders | (8 - 9%) | |
| Cardiovascular System | (7 - 8%) | |
| Gastrointestinal System | (6 - 7%) | |
| Biostatistics & Epidemiology/Population Health | (6 - 6%) | |

| Discipline | (% Items Per Test) | |
|---|---|---|
| Pathology | (49 - 50%) | |
| Physiology | (27 - 29%) | |
| Pharmacology | (17 - 19%) | |
| Biochemistry and Nutrition | (13 - 15%) | |
| Gross Anatomy & Embryology | (13 - 14%) | |
| Microbiology & Immunology | (12 - 14%) | |
| Behavioral Sciences | (10 - 12%) | |
| Histology & Cell Biology | (10 - 12%) | |

# Exhibit L

TestAccommodations-CS6557

NBME Test Accommodation Notification Form
665860 - Caribbean Medical University School of M
Roster for Admin CS6557 Order D16484 - Comprehensive Basic Science
Exam: BASIC
Test Window Start Date : 01/31/2022

UPON COMPLETION SEND TO: msstestaccom@nbme.org

**Do not Enter or Modify this Information\***

| Examinee ID | Last Name | First Name | Candidate ID (NBME Use) | Exam Admin | Region | Exam Pacing | ** Other Accommodations? | ** Describe Other Accommodations Required |
|---|---|---|---|---|---|---|---|---|
| 2138 | Zangara | Jason | 411959786 | BASIC-2001 | 01-United States and Canada | Extra Time - 1.5X | No | n/a |

\* The information on this form has been populated from the information you provided on the administration roster.  In order for NBME to notify Prometric and facilitate the accommodations you have approved, this spreadsheet MUST be completed and emailed to the address specified above.  Region, Exam Pacing, and Other Accommodations must be specified on the administration roster.  If any of this information is missing for an examinee, close this spreadsheet, add the information to the administration roster, and then download the form.  If these steps are not completed, the scheduling permit will not generate properly.

\*\* If an examinee requires use of a personal item for medical reasons, you MUST mark the "Other Accommodation" option as "Yes" on the administration roster, AND MUST describe the item in the "Describe Other Accommodations Required" column on this sheet. Other accommodations may include text magnification functionality, separate room, etc. The fee for a separate room is $400.00.  Click on this cell for more information.

If you have any questions, please call 215-590-9258.

# **Exhibit M**

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION (CBSE)

EXAMINEE PERFORMANCE REPORT



ID: 000000000
Name: Student A
000000 - Generic Medical School

**Total Equated Percent Correct Score: 59**
Test Date: Month Day, Year

The chart below represents the performance of a 2020 national cohort of students from LCME-accredited medical schools. Your total equated percent correct (EPC) score on this CBSE exam is shown along with a range that corresponds to low passing performance (above but near the minimum passing score) on the United States Medical Licensing Examination® (USMLE®) Step 1.

**Based on your performance on this CBSE, your estimated probability of passing Step 1 if you test within a week is 75%.**



Your Total Equated Percent Correct Score

Your CBSE likely score range (55-63)

LP: Step 1 Low-Pass Range

**Interpreting Your Overall Results:**

• **Readiness for Step 1:** Since CBSE and Step 1 cover very similar content, CBSE performance can be used in conjunction with other information to assess readiness for Step 1.

• **Your CBSE equated percent correct score** represents the percentage of the content that you have mastered. It has been statistically adjusted to account for slight variations in exam form difficulty and may be slightly lower or higher than the actual percentage of questions you answered correctly on this specific form.

• **Your estimated probability of passing Step 1** is calculated based on examinees who tested within one week of taking Step 1 for the first time. If you tested more than a week before you are scheduled to take Step 1, your estimated probability may be different. Your estimated probability is not a guarantee of your future Step 1 performance. Many factors (e.g., changing levels of knowledge) may impact your performance on Step 1.

• **Your likely score range** indicates how much your score could change if you tested again without learning or forgetting. Under those conditions, your CBSE score would fall within 4 points of your current score two-thirds of the time.

# SUBJECT EXAMINATION PROGRAM

COMPREHENSIVE BASIC SCIENCE EXAMINATION (CBSE)

EXAMINEE PERFORMANCE REPORT



ID: 000000000

Name: Student A

000000 - Generic Medical School

**Total Equated Percent Correct Score: 59**

Test Date: Month Day, Year

## Interpreting Your Content Area Results:

• **Your equated percent correct (EPC) scores** indicate the percentage of the content that you have mastered. EPC scores are statistically adjusted to account for slight variations in exam form difficulty and may be slightly lower or higher than the actual percentage of questions you answered correctly on this specific exam form.

• **The Comparison Group average EPC score** represents the estimated performance of the 2020 cohort of Step 1 first-takers from LCME-accredited medical schools on CBSE.

• **The green boxes** indicate whether your performance was statistically lower, about the same, or statistically higher than the performance of the Comparison Group after taking into account the precision of each content area score. Content area EPC scores are less precise than total test EPC scores, so small differences in content area scores should not be overinterpreted.

• **You may use this report to identify areas of strength and weakness.** Keep in mind that some content areas are more difficult than others, and some comprise larger portions of the exam. The percentage of questions for each area may not add up to 100%.

| | Your EPC Score | Comparison Group Average EPC Score | Score Comparison: Lower | Same | Higher | % of Questions |
|---|---|---|---|---|---|---|
| **Performance by Physician Task** | | | | | | |
| Applying Foundational Science Concepts | **54** | 79 | ▮ | | | 60 - 70% |
| Diagnosis | **74** | 83 | ▮ | | | 20 - 25% |
| Evidence-Based Medicine | **37** | 80 | ▮ | | | 4 - 6% |

# SUBJECT EXAMINATION PROGRAM

## COMPREHENSIVE BASIC SCIENCE EXAMINATION (CBSE)

### EXAMINEE PERFORMANCE REPORT

**NBME**®

ID: 000000000
Name: Student A
000000 - Generic Medical School

**Total Equated Percent Correct Score: 59**
Test Date: Month Day, Year

| | Your EPC Score | Comparison Group Average EPC Score | Score Comparison: Lower | Same | Higher | % of Questions |
|---|---|---|---|---|---|---|
| **Performance by System** | | | | | | |
| General Principles | 48 | 78 | ▓ | | | 12 - 16% |
| Behavioral Health and Nervous Systems/Special Senses | 68 | 80 | ▓ | | | 9 - 13% |
| Reproductive & Endocrine Systems | 59 | 81 | ▓ | | | 9 - 13% |
| Respiratory and Renal/Urinary Systems | 48 | 79 | ▓ | | | 9 - 13% |
| Blood & Lymphoreticular and Immune Systems | 59 | 81 | ▓ | | | 7 - 11% |
| Multisystem Processes & Disorders | 61 | 82 | ▓ | | | 6 - 10% |
| Musculoskeletal, Skin, & Subcutaneous Tissue | 63 | 82 | ▓ | | | 6 - 10% |
| Cardiovascular System | 69 | 79 | ▓ | | | 5 - 9% |
| Gastrointestinal System | 69 | 80 | ▓ | | | 5 - 9% |
| Biostatistics & Epidemiology/Population Health | 37 | 80 | ▓ | | | 4 - 6% |
| **Performance by Discipline** | | | | | | |
| Pathology | 59 | 81 | ▓ | | | 44 - 52% |
| Physiology | 58 | 80 | ▓ | | | 25 - 35% |
| Microbiology & Immunology | 53 | 81 | ▓ | | | 16 - 26% |
| Biochemistry and Nutrition | 60 | 81 | ▓ | | | 14 - 24% |
| Pharmacology | 56 | 83 | ▓ | | | 15 - 22% |
| Gross Anatomy & Embryology | 52 | 76 | ▓ | | | 11 - 15% |
| Behavioral Sciences | 84 | 87 | | ▓ | | 8 - 13% |
| Histology & Cell Biology | 40 | 78 | ▓ | | | 8 - 13% |
| Genetics | 45 | 80 | ▓ | | | 5 - 9% |